| Defendant: | ABF Freight System, Inc. dba ABF Direct Deposit |
| Bankruptcy Case: | Bed Bath & Beyond Inc. |
| Preference Period: | Jan 23, 2023 - Apr 23, 2023 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301277 _1 | 12/15/2022 | $247.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729350 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301281 _2 | 12/15/2022 | $11.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301281 _1 | 12/15/2022 | $214.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301280 _2 | 12/15/2022 | $17.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301280 _1 | 12/15/2022 | $293.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301279 _2 | 12/15/2022 | $8.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301279 _1 | 12/15/2022 | $166.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301278 _2 | 12/15/2022 | $20.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301282 _2 | 12/15/2022 | $17.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301277 _2 | 12/15/2022 | $13.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301283 _1 | 12/15/2022 | $409.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301276 _2 | 12/15/2022 | $16.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301276 _1 | 12/15/2022 | $290.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301275 | 12/14/2022 | $275.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301274 | 12/14/2022 | $149.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301273 _2 | 12/14/2022 | $28.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301273 _1 | 12/14/2022 | $460.30 |

Transferring Prince of Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301272_2 | 12/14/2022 | $13.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301272_1 | 12/14/2022 | $247.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301271_2 | 12/14/2022 | $16.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301278_1 | 12/15/2022 | $349.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301292 | 12/28/2022 | $315.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377051 | 12/19/2022 | $438.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140376902 | 12/15/2022 | $911.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140376901 | 12/15/2022 | $911.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301300 | 12/28/2022 | $299.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301299 | 12/28/2022 | $384.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301298 | 12/28/2022 | $286.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301297 | 12/28/2022 | $261.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301295 | 12/28/2022 | $365.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301282_1 | 12/15/2022 | $306.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301293 | 12/28/2022 | $291.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301270_1 | 12/14/2022 | $305.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301291 | 12/28/2022 | $426.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301290 | 12/27/2022 | $651.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301289 | 12/27/2022 | $139.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301288 | 12/27/2022 | $139.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301287 | 12/27/2022 | $398.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301286 | 12/27/2022 | $172.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301285 | 12/27/2022 | $298.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301284 | 12/19/2022 | $579.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301283_2 | 12/15/2022 | $99.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301294 | 12/28/2022 | $392.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:134416028_2 | 12/5/2022 | $289.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301258_1 | 12/13/2022 | $220.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301257_2 | 12/13/2022 | $30.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301257_1 | 12/13/2022 | $497.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301256_2 | 12/13/2022 | $34.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301256_1 | 12/13/2022 | $550.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301255 | 12/13/2022 | $139.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301254_2 | 12/13/2022 | $6.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301254_1 | 12/13/2022 | $139.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301271_1 | 12/14/2022 | $286.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:134603927_1 | 12/13/2022 | $939.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301259_2 | 12/13/2022 | $41.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:134416028_1 | 12/5/2022 | $2,739.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:130374331 | 12/16/2022 | $570.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:130374313 | 12/27/2022 | $499.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:130316059 | 12/21/2022 | $466.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:130256373 | 12/13/2022 | $737.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729354 | 12/22/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729353 | 12/22/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729352 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221907662 | 12/27/2022 | $409.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:134603927_2 | 12/13/2022 | $34.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301264_1 | 12/14/2022 | $241.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377054 | 12/20/2022 | $139.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301269_2 | 12/14/2022 | $17.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301269_1 | 12/14/2022 | $297.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301268 | 12/14/2022 | $431.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301267_2 | 12/14/2022 | $22.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301267_1 | 12/14/2022 | $377.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301266_2 | 12/14/2022 | $24.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301266_1 | 12/14/2022 | $401.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301265_2 | 12/14/2022 | $24.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301258_2 | 12/13/2022 | $21.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301264_2 | 12/14/2022 | $13.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301259_1 | 12/13/2022 | $645.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301263_2 | 12/14/2022 | $20.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301263_1 | 12/14/2022 | $338.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301262_2 | 12/14/2022 | $91.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301262_1 | 12/14/2022 | $430.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301261_2 | 12/14/2022 | $22.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301261_1 | 12/14/2022 | $378.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301260_2 | 12/14/2022 | $14.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301260_1 | 12/14/2022 | $257.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301270_2 | 12/14/2022 | $17.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140301265_1 | 12/14/2022 | $403.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:161218843 | 12/14/2022 | $350.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:165419229 | 12/23/2022 | $4,671.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:165419228 | 12/23/2022 | $5,808.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:162433062 | 12/20/2022 | $2,958.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:162424508 | 12/16/2022 | $1,747.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:161218848 | 12/14/2022 | $350.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:161218847_2 | 12/14/2022 | $126.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:161218847_1 | 12/14/2022 | $223.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:161218846 | 12/14/2022 | $350.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:149261849 | 12/27/2022 | $359.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:161218844 | 12/14/2022 | $350.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:209299289_1 | 12/29/2022 | $1,780.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:161218842 | 12/14/2022 | $350.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:161218841 | 12/14/2022 | $350.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:161218840 | 12/14/2022 | $359.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:161218839 | 12/14/2022 | $415.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:161067888 | 12/27/2022 | $350.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:161067885 | 12/21/2022 | $223.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:150153923 | 12/22/2022 | $3,296.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:150062320 | 12/21/2022 | $1,038.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377052 | 12/20/2022 | $453.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:161218845 | 12/14/2022 | $350.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221849994 | 12/15/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110678938 | 12/28/2022 | $493.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221907659 | 12/27/2022 | $286.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221907657 | 12/21/2022 | $262.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221907656 | 12/21/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221907655 | 12/21/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221850000 | 12/21/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221849999 | 12/21/2022 | $193.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221849998 | 12/21/2022 | $344.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221849997 | 12/21/2022 | $286.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:165761947 | 12/22/2022 | $879.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221849995 | 12/20/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:189270507 | 12/15/2022 | $1,050.71 |

Transferred During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221849993 | 12/17/2022 | $350.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221849991 | 12/15/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221849990 | 12/15/2022 | $317.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221849989 | 12/15/2022 | $365.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221849987 | 12/15/2022 | $286.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221849986 | 12/15/2022 | $234.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221849985 | 12/16/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:209299289_2 | 12/29/2022 | $248.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:149261848 | 12/20/2022 | $463.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221849996 | 12/20/2022 | $338.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377064 | 12/21/2022 | $213.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377074 | 12/22/2022 | $211.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377073 | 12/22/2022 | $245.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377072 | 12/22/2022 | $165.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377071 | 12/22/2022 | $239.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377070 | 12/21/2022 | $247.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377069 | 12/21/2022 | $310.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377068 | 12/21/2022 | $356.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377067 | 12/21/2022 | $270.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:150058273 | 12/15/2022 | $3,034.61 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377065 | 12/21/2022 | $429.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377078 | 12/29/2022 | $241.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377063 | 12/21/2022 | $332.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377062 | 12/21/2022 | $467.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377061 | 12/21/2022 | $213.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377059 | 12/20/2022 | $145.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377058 | 12/20/2022 | $139.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377057 | 12/20/2022 | $310.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377056 | 12/20/2022 | $163.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377055 | 12/20/2022 | $332.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729299 | 12/22/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377066 | 12/21/2022 | $264.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:149261601 | 12/28/2022 | $446.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:149261847 | 12/22/2022 | $899.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:149261846 | 12/16/2022 | $831.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:149261845 | 12/16/2022 | $782.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:149261844 | 12/15/2022 | $1,022.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:149261843 | 12/15/2022 | $694.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:149261842 | 12/14/2022 | $1,022.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:149261841 | 12/14/2022 | $359.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:149261840 | 12/13/2022 | $805.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:149261604 | 12/29/2022 | $772.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377075 | 12/22/2022 | $294.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:149261602 | 12/28/2022 | $729.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377076 | 12/23/2022 | $622.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:149261600 | 12/27/2022 | $1,433.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377089 | 1/3/2023 | $332.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377088 | 1/3/2023 | $232.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377087 | 1/3/2023 | $509.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377084 | 12/29/2022 | $353.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377082 | 12/29/2022 | $247.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377080 | 12/29/2022 | $247.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377079 | 12/29/2022 | $339.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:140377053 | 12/20/2022 | $139.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:149261603 | 12/29/2022 | $446.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773494 | 12/16/2022 | $593.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729351 | 12/21/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773503 | 12/19/2022 | $2,158.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773502 | 12/19/2022 | $2,414.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773501 | 12/19/2022 | $1,980.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773500 | 12/19/2022 | $2,886.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773499 | 12/19/2022 | $1,707.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773498 | 12/19/2022 | $2,851.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773497 | 12/19/2022 | $2,551.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773505 | 12/19/2022 | $1,796.97 |

ABF Freight System, Inc. dba ABF Direct Deposit (2276632)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                               Exhibit A                               P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773495 | 12/16/2022 | $2,092.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773506 | 12/20/2022 | $2,323.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773493 | 12/15/2022 | $1,029.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773492 | 12/15/2022 | $1,562.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773491 | 12/14/2022 | $692.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773490 | 12/15/2022 | $905.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773489 | 12/15/2022 | $1,395.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773488 | 12/14/2022 | $705.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773487 | 12/15/2022 | $1,072.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773485 | 12/14/2022 | $1,163.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773484 | 12/14/2022 | $698.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773496 | 12/19/2022 | $2,468.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773516 | 12/21/2022 | $475.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773526 | 12/21/2022 | $1,013.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773525 | 12/21/2022 | $1,046.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773524 | 12/21/2022 | $1,416.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773523 | 12/21/2022 | $1,051.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773522 | 12/21/2022 | $996.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773521 | 12/21/2022 | $1,025.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773520 | 12/21/2022 | $1,268.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773519 | 12/21/2022 | $977.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773504 | 12/19/2022 | $2,298.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773517 | 12/21/2022 | $1,252.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773481 | 12/15/2022 | $1,142.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773515 | 12/20/2022 | $767.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773514 | 12/20/2022 | $582.89 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773513 | 12/20/2022 | $1,433.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773512 | 12/20/2022 | $1,097.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773511 | 12/20/2022 | $2,267.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773510 | 12/20/2022 | $642.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773509 | 12/20/2022 | $740.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773508 | 12/19/2022 | $1,030.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773507 | 12/19/2022 | $2,295.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773518 | 12/21/2022 | $2,042.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110678950 | 12/29/2022 | $665.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110730452 | 12/30/2022 | $1,315.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110730451 | 12/30/2022 | $765.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110730450 | 12/29/2022 | $1,282.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110730449 | 12/30/2022 | $539.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110730448 | 12/29/2022 | $1,398.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110730447 | 12/30/2022 | $996.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110730446 | 12/30/2022 | $653.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110704447 | 12/28/2022 | $598.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773483 | 12/14/2022 | $1,371.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110678951 | 12/29/2022 | $541.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773460 | 12/13/2022 | $939.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110678949 | 12/29/2022 | $1,035.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110678948 | 12/29/2022 | $615.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110678947 | 12/29/2022 | $756.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110678945 | 12/28/2022 | $1,017.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110678943 | 12/28/2022 | $1,599.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110678942 | 12/28/2022 | $698.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110678941 | 12/28/2022 | $812.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110678940 | 12/28/2022 | $1,200.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110678939 | 12/28/2022 | $665.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110680170 | 1/5/2023 | $593.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773469 | 12/13/2022 | $1,413.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773529 | 12/23/2022 | $641.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773480 | 12/15/2022 | $1,037.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773479 | 12/14/2022 | $905.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773478 | 12/14/2022 | $798.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773476 | 12/14/2022 | $497.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773475 | 12/13/2022 | $928.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773474 | 12/13/2022 | $567.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773473 | 12/13/2022 | $250.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773472 | 12/13/2022 | $1,088.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110730453 | 12/30/2022 | $775.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773470 | 12/13/2022 | $1,096.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110730455 | 12/30/2022 | $329.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773468 | 12/13/2022 | $980.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773467 | 12/13/2022 | $2,298.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773466 | 12/13/2022 | $1,149.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773465 | 12/13/2022 | $802.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773464 | 12/13/2022 | $1,149.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773463 | 12/13/2022 | $828.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773462 | 12/13/2022 | $1,225.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773461 | 12/13/2022 | $1,360.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773482 | 12/14/2022 | $800.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773471 | 12/13/2022 | $845.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729259 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729270 | 12/28/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729268 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729267 | 12/21/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729266 | 12/21/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729265 | 12/21/2022 | $207.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729264 | 12/21/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729263 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729262 | 12/21/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12724691 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729260 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729274 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729258 | 12/21/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729257 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729256 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729255 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729254 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729253 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729252 | 12/21/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729250 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773527 | 12/22/2022 | $348.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729261 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729286 | 12/23/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729298 | 12/22/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729297 | 12/22/2022 | $287.38 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729296 | 12/23/2022 | $3,571.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729295 | 12/22/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729294 | 12/22/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729293 | 12/22/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729292 | 12/22/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729290 | 12/22/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729289 | 12/23/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729271 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729287 | 12/23/2022 | $207.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729272 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729282 | 12/23/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729281 | 12/23/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729280 | 12/21/2022 | $304.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729279 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729278 | 12/21/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729277 | 12/22/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729276 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729275 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12724690 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12729288 | 12/23/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773538 | 12/28/2022 | $1,930.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773548 | 12/27/2022 | $1,081.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773547 | 12/28/2022 | $1,704.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773546 | 12/28/2022 | $1,085.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773545 | 12/28/2022 | $1,171.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773544 | 12/28/2022 | $1,337.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773543 | 12/27/2022 | $1,174.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773542 | 12/27/2022 | $1,188.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773541 | 12/28/2022 | $1,138.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12724692 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773539 | 12/28/2022 | $2,942.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773551 | 12/28/2022 | $581.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773537 | 12/23/2022 | $1,247.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773536 | 12/23/2022 | $1,292.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773535 | 12/23/2022 | $1,152.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773534 | 12/23/2022 | $815.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773533 | 12/23/2022 | $860.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773532 | 12/23/2022 | $634.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773531 | 12/23/2022 | $395.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773530 | 12/23/2022 | $594.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221907665 | 12/27/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773540 | 12/28/2022 | $1,163.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:113461153 | 12/21/2022 | $2,146.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12724689 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12724688 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12724687 | 12/16/2022 | $419.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12724686 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:12724684 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:1202023A | 1/20/2023 | $250,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:118394373 | 2/16/2022 | $923.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:113461157 | 12/22/2022 | $1,868.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:113461156 | 12/22/2022 | $1,522.19 |

ABF Freight System, Inc. dba ABF Direct Deposit (2276632)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                 Exhibit A                                 P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773549 | 12/27/2022 | $1,117.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:113461154 | 12/22/2022 | $1,829.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773550 | 12/28/2022 | $1,360.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:113461152 | 12/21/2022 | $2,329.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:113461151_2 | 12/14/2022 | $196.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:113461151_1 | 12/14/2022 | $546.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:113461150_2 | 12/14/2022 | $438.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:113461150_1 | 12/14/2022 | $1,220.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:113461149 | 12/14/2022 | $1,346.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:113461148 | 12/14/2022 | $1,403.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:113461130_2 | 11/18/2022 | $888.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:110773528 | 12/22/2022 | $999.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:113461155 | 12/22/2022 | $1,231.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822628_2 | 12/13/2022 | $20.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683006 | 12/21/2022 | $395.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877278 | 12/15/2022 | $192.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877277 | 12/15/2022 | $296.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877274 | 12/17/2022 | $273.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877238_2 | 10/6/2022 | $52.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822643 | 12/28/2022 | $264.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822635_2 | 12/16/2022 | $20.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822635_1 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877284 | 12/16/2022 | $402.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822629_1 | 12/13/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877285 | 12/16/2022 | $432.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822628_1 | 12/13/2022 | $266.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822627 | 12/13/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822626 | 12/14/2022 | $159.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822625 | 12/13/2022 | $385.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822624_2 | 12/14/2022 | $85.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822624_1 | 12/14/2022 | $207.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822623_2 | 12/14/2022 | $20.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822623_1 | 12/14/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822622 | 12/13/2022 | $1,353.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822629_2 | 12/13/2022 | $22.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877304_1 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877321_1 | 12/15/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877317 | 12/16/2022 | $450.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877315 | 1/4/2023 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877314_2 | 12/16/2022 | $22.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877314_1 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877313 | 12/15/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877311 | 12/15/2022 | $231.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877309 | 12/15/2022 | $951.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877282 | 12/16/2022 | $787.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877304_2 | 12/16/2022 | $60.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822619_2 | 12/13/2022 | $22.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877302_2 | 12/15/2022 | $20.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877302_1 | 12/15/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877301 | 12/15/2022 | $192.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877300 | 12/15/2022 | $244.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877299 | 12/15/2022 | $262.31 |

ABF Freight System, Inc. dba ABF Direct Deposit (2276632)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877298 | 1/3/2023 | $159.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877294 | 12/16/2022 | $288.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877293 | 12/16/2022 | $302.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877289 | 12/15/2022 | $192.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877308 | 12/15/2022 | $227.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683016 | 12/23/2022 | $5,106.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683029 | 12/27/2022 | $2,938.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683028 | 12/27/2022 | $8,225.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683027 | 12/28/2022 | $3,070.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683026 | 12/27/2022 | $469.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683023 | 12/27/2022 | $537.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683022 | 12/27/2022 | $428.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683021 | 12/23/2022 | $1,984.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683020 | 12/22/2022 | $414.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822621 | 12/14/2022 | $451.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683017 | 12/22/2022 | $735.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683032 | 12/29/2022 | $1,056.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683015 | 12/22/2022 | $325.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683014 | 12/21/2022 | $627.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683013 | 12/20/2022 | $1,900.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683012 | 12/21/2022 | $325.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683011 | 12/21/2022 | $325.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683010 | 12/20/2022 | $644.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683009 | 12/19/2022 | $2,587.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683008 | 12/19/2022 | $959.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221907660 | 12/27/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683019 | 12/22/2022 | $1,508.93 |

ABF Freight System, Inc. dba ABF Direct Deposit (2276632)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9652148_2 | 12/14/2022 | $231.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877324 | 12/15/2022 | $296.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822619_1 | 12/13/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822618 | 12/13/2022 | $526.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822617 | 12/14/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822616 | 12/13/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822615 | 12/13/2022 | $400.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822614_2 | 12/14/2022 | $11.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822614_1 | 12/14/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822613 | 12/13/2022 | $439.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683030 | 12/28/2022 | $3,089.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9652150_1 | 12/14/2022 | $1,359.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683031 | 12/29/2022 | $614.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9652148_1 | 12/14/2022 | $1,637.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9652138_4 | 10/13/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9652138_3 | 10/13/2022 | $555.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:75759171 | 12/20/2022 | $284.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:75525751 | 1/4/2023 | $218.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:74566795 | 12/21/2022 | $1,911.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:71820777 | 12/13/2022 | $218.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683034 | 12/29/2022 | $1,388.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9822620 | 12/13/2022 | $369.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9652150_2 | 12/14/2022 | $128.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877428 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877445 | 12/28/2022 | $221.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877443 | 12/20/2022 | $1,008.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877439 | 12/20/2022 | $668.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877438 | 12/21/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877435 | 12/20/2022 | $159.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877434 | 12/21/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877433 | 12/21/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877432 | 12/21/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877414 | 12/22/2022 | $324.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877429 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877457 | 12/28/2022 | $207.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877427 | 12/20/2022 | $643.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877426 | 12/20/2022 | $192.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877425 | 12/28/2022 | $288.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877424 | 12/20/2022 | $268.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877423 | 12/21/2022 | $320.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877420 | 12/28/2022 | $264.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877418 | 12/28/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877417 | 12/20/2022 | $323.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877321_2 | 12/15/2022 | $20.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877430 | 12/21/2022 | $581.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877477 | 12/28/2022 | $159.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9884605_1 | 12/15/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9882672 | 1/3/2023 | $10.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877595 | 1/5/2023 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877576 | 12/30/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877568 | 12/30/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877507 | 12/30/2022 | $316.91 |

ABF Freight System, Inc. dba ABF Direct Deposit (2276632)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                                Exhibit A                                                P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877492 | 12/28/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877491 | 12/28/2022 | $159.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877489 | 12/28/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877446 | 1/6/2023 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877478 | 12/28/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877454 | 12/28/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877473 | 12/28/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877470 | 12/28/2022 | $207.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877469 | 12/28/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877465 | 12/28/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877462 | 12/28/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877461 | 12/28/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877460 | 12/28/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877458 | 12/28/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877413 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877481 | 12/28/2022 | $295.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877341 | 12/20/2022 | $257.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877356 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877355 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877354 | 12/20/2022 | $207.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877352 | 12/20/2022 | $409.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877351 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877350 | 12/20/2022 | $288.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877348 | 12/20/2022 | $511.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877347 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877416 | 12/21/2022 | $180.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877342 | 12/20/2022 | $266.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877363 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877340 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877339 | 12/20/2022 | $257.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877338_2 | 12/16/2022 | $20.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877338_1 | 12/16/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877337 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877334 | 12/20/2022 | $302.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877332 | 12/15/2022 | $192.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877330 | 12/20/2022 | $200.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683005_2 | 12/15/2022 | $728.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877344 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877373 | 12/17/2022 | $570.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877412 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877407 | 1/2/2023 | $159.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877404 | 1/3/2023 | $558.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877381 | 12/16/2022 | $344.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877380 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877379_2 | 12/16/2022 | $80.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877379_1 | 12/16/2022 | $355.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877378 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877376 | 12/20/2022 | $386.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877357 | 12/16/2022 | $393.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877374 | 12/16/2022 | $311.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877361 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877372 | 12/17/2022 | $347.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877371 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877370 | 12/20/2022 | $159.33 |

ABF Freight System, Inc. dba ABF Direct Deposit (2276632)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                    Exhibit A                    P. 22

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877369 | 12/20/2022 | $524.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877367 | 12/21/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877366 | 12/20/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877365 | 12/21/2022 | $266.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877364 | 12/20/2022 | $416.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877322 | 12/20/2022 | $353.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9877375 | 12/16/2022 | $406.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587418 | 12/30/2022 | $331.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683007 | 12/20/2022 | $325.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589553 | 12/27/2022 | $204.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589552 | 12/22/2022 | $261.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589551 | 12/22/2022 | $300.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587427 | 12/30/2022 | $226.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587426 | 12/30/2022 | $156.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587424 | 12/30/2022 | $153.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587423 | 12/30/2022 | $160.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589602 | 12/29/2022 | $262.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587419 | 12/30/2022 | $277.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589603 | 12/29/2022 | $232.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587417 | 12/30/2022 | $317.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587416 | 12/30/2022 | $262.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587415 | 12/30/2022 | $224.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587413 | 12/27/2022 | $362.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587412 | 12/27/2022 | $228.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587411 | 12/27/2022 | $240.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587408 | 12/27/2022 | $252.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587407 | 12/27/2022 | $226.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587405 | 12/27/2022 | $226.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587421 | 12/30/2022 | $342.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589661 | 12/28/2022 | $159.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589706 | 12/15/2022 | $199.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589705 _2 | 12/15/2022 | $62.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589705 _1 | 12/15/2022 | $225.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589704 _2 | 12/15/2022 | $64.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589704 _1 | 12/15/2022 | $161.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589703 _2 | 12/15/2022 | $22.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589703 _1 | 12/15/2022 | $548.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589702 _2 | 12/15/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589601 | 12/29/2022 | $232.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589701 | 12/15/2022 | $179.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587402 | 12/27/2022 | $281.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589660 | 12/28/2022 | $159.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589659 | 12/28/2022 | $159.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589658 | 12/28/2022 | $197.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589657 | 12/28/2022 | $116.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589656 | 12/28/2022 | $116.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589655 | 12/28/2022 | $483.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589653 | 12/21/2022 | $146.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589652 | 12/21/2022 | $146.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589651 | 12/21/2022 | $146.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589702 _1 | 12/15/2022 | $409.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269075438 | 12/22/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269075449 | 12/28/2022 | $642.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269075448 | 12/28/2022 | $303.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269075447 | 12/28/2022 | $343.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269075445 | 12/28/2022 | $322.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269075444 | 12/28/2022 | $437.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269075443 | 12/28/2022 | $303.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269075442 | 12/28/2022 | $356.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269075441 | 12/28/2022 | $275.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587404 | 12/27/2022 | $249.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269075439 | 12/28/2022 | $483.15 |

Transferring Page 26 of 31

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269110402 | 12/28/2022 | $242.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:23715055 | 1/3/2023 | $3,753.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:234476001_2 | 12/21/2022 | $21.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:234476001_1 | 12/21/2022 | $248.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221907678 | 12/30/2022 | $286.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221907671 | 12/27/2022 | $315.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221907670 | 12/27/2022 | $234.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221907669 | 12/27/2022 | $307.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221907667 | 12/27/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:221907666 | 12/27/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269075440 | 12/28/2022 | $322.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279535647_2 | 12/15/2022 | $155.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589708_1 | 12/15/2022 | $439.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587401 | 12/27/2022 | $266.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587336 | 1/3/2023 | $440.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587335 | 1/2/2023 | $231.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587334 | 1/2/2023 | $233.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587333 | 1/2/2023 | $231.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587332 | 1/2/2023 | $257.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279535649_2 | 12/16/2022 | $61.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279535649_1 | 12/16/2022 | $474.92 |

ABF Freight System, Inc. dba ABF Direct Deposit (2276632)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                    Exhibit A                    P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269110400 | 12/28/2022 | $303.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279535648_1 | 12/15/2022 | $353.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269110401 | 12/28/2022 | $374.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279535647_1 | 12/15/2022 | $189.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279535646_2 | 12/15/2022 | $21.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279535646_1 | 12/15/2022 | $537.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279535645_2 | 12/15/2022 | $155.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279535645_1 | 12/15/2022 | $189.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269893971 | 12/28/2022 | $504.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269110404 | 12/28/2022 | $395.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:269110403 | 12/28/2022 | $418.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279587403 | 12/27/2022 | $310.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279535648_2 | 12/15/2022 | $14.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438861618 | 12/13/2022 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438876508 | 12/29/2022 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438875158 | 12/28/2022 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438874510 | 12/27/2022 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438873933 | 12/27/2022 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438867082 | 12/19/2022 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438867076 | 12/19/2022 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438867006 | 12/19/2022 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438866997 | 12/19/2022 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322623 | 12/29/2022 | $1,153.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438862829 | 12/14/2022 | $966.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438882031 | 1/4/2023 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:434523771 | 12/19/2022 | $766.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:40376739 | 12/22/2022 | $335.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:40376738 | 12/22/2022 | $220.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:371191505_2 | 12/29/2022 | $30.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:371191505_1 | 12/29/2022 | $288.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:352862355 | 12/29/2022 | $371.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:352795581_2 | 11/17/2022 | $217.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:352722231 | 12/20/2022 | $250.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589707_1 | 12/15/2022 | $110.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438865565 | 12/16/2022 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:60780188 | 12/30/2022 | $3,091.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683005_1 | 12/15/2022 | $703.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683004 | 12/19/2022 | $432.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683003_2 | 12/15/2022 | $614.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683003_1 | 12/15/2022 | $593.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683002_2 | 12/15/2022 | $466.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683002_1 | 12/15/2022 | $450.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683001 | 12/19/2022 | $408.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683000_2 | 12/15/2022 | $749.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:70683000_1 | 12/15/2022 | $724.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438876533 | 12/29/2022 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:63336779 | 12/21/2022 | $1,120.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438876592 | 12/29/2022 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:54255595 | 12/21/2022 | $1,760.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:51798426 | 12/21/2022 | $1,002.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:51766560 | 12/29/2022 | $216.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:51766558 | 12/20/2022 | $687.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:51766557 | 12/20/2022 | $333.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:50865676 | 12/15/2022 | $1,712.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438884030 | 1/6/2023 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:438882036 | 1/4/2023 | $966.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322622 | 12/29/2022 | $1,549.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:65566769 | 12/22/2022 | $706.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589714 | 12/21/2022 | $302.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589725 | 12/21/2022 | $562.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589724 | 12/21/2022 | $226.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589723 | 12/21/2022 | $193.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589722 | 12/21/2022 | $249.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589721 | 12/21/2022 | $289.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589719 | 12/21/2022 | $226.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589718 | 12/21/2022 | $284.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589717 | 12/21/2022 | $226.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322625 | 1/2/2023 | $1,550.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589715 | 12/21/2022 | $386.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:2878101 | 12/27/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589712_2 | 12/15/2022 | $130.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589712_1 | 12/15/2022 | $157.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589711_2 | 12/15/2022 | $161.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589711_1 | 12/15/2022 | $126.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589710_2 | 12/15/2022 | $182.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589710_1 | 12/15/2022 | $104.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589709 | 12/15/2022 | $186.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589708_2 | 12/15/2022 | $56.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:9884605_2 | 12/15/2022 | $11.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589716 | 12/21/2022 | $344.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322609 | 12/14/2022 | $573.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322621 | 12/28/2022 | $2,639.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322620 | 12/28/2022 | $431.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322619 | 12/28/2022 | $565.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322618 | 12/28/2022 | $1,690.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322617 | 12/27/2022 | $1,373.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322616 | 12/27/2022 | $2,194.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322614 | 12/27/2022 | $1,853.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322613 | 12/27/2022 | $844.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322612 | 12/19/2022 | $889.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589726 | 12/21/2022 | $226.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322610 | 12/14/2022 | $421.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589727 | 12/21/2022 | $156.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322608 | 12/13/2022 | $730.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322606 | 12/13/2022 | $1,159.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:2878111 | 1/3/2023 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:2878109 | 12/27/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:2878108 | 12/27/2022 | $293.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:2878107 | 12/27/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:2878106 | 12/27/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:2878102 | 12/27/2022 | $287.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:279589707_2 | 12/15/2022 | $177.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $675,204.44 | 2/13/2023 | PROBILL:3322611 | 12/15/2022 | $607.41 |

**Totals:**    **1 transfer(s),    $675,204.44**